UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

**RECEIVED**

AUG 3 1 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

BRADFORD METCALF,
      Plaintiff,

      v.

FEDERAL BUREAU OF PRISONS, et. al.,
      Defendants.

)
)
)
)
)
)
)
)
)
)
)

Civil Action No. 07-0206 (ESH)

MOTION FOR LEAVE TO PROCEED
ON APPEAL IN FORMA PAUPERIS
(DISTRICT COURT APPLICATION)

    Comes now Plaintiff Bradford Metcalf, pro se, requesting leave
of this Court to proceed on appeal in forma pauperis, in the pre-
viously appealed decision. Plaintiff has been granted in forma
pauperis status in this and other cases. The in forma pauperis
motion which was required of Plaintiff by the D.C. Circuit Court
is attached, and included in this motion, by reference.

                         Respectfully submitted,

Dated: August 27, 2007

*Bradford Metcalf*

Bradford Metcalf
#09198-040
P.O. Box 33
Terre Haute, Indiana 47808

# United States Court of Appeals
### FOR THE DISTRICT OF COLUMBIA CIRCUIT

No. 07-5260            **September Term, 2006**

07cv00206

**Filed On:**

Bradford Metcalf,
         Appellant

    v.

Federal Bureau of Prisons, et al.,
         Appellees



UNITED STATES COURT OF APPEALS
FOR DISTRICT OF COLUMBIA CIRCUIT

FILED    JUL 3 0 2007

CLERK

## O R D E R

Because appellant has not paid the appellate docketing fee in this case, it is

**ORDERED**, on the court's own motion, that by August 29, 2007, appellant either pay the $455 appellate docketing and filing fees to the Clerk of the District Court, see Fed. R. App. P. 3(e); 28 U.S.C. § 1917, or file a motion in district court for leave to appeal in forma pauperis, see Fed. R. App. P. 24(a), along with a completed Consent to Collection of Fees and Prisoner Trust Account Report. See Attachments. In the event the district court denies the request to proceed on appeal in forma pauperis, appellant will need to renew that request in this court.

Appellant must give the Trust Account Report form to the Trust Officer for each institution in which appellant has been confined during the six months preceding the filing of the notice of appeal. The Trust Officer must complete and sign the Trust Account Report and return the Report and supporting documents to appellant. Appellant must complete and sign the Motion for Leave to Proceed on Appeal in Forma Pauperis and the Consent to Collection of Fees and submit all three documents to the Clerk's Office, U.S. Court of Appeals for the District of Columbia Circuit.

A request for appointment of counsel does not relieve appellant of the obligation to file responses to any motion filed by appellee or to comply with any order issued by the court, including a briefing schedule. Appellant's failure to respond to a dispositive motion or comply with any order of the court, including this order, will result in dismissal of the appeal for lack of prosecution. See D.C. Cir. Rule 38.

# United States Court of Appeals

**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

———

**No. 07-5260**                **September Term, 2006**

The Clerk is directed to send a copy of this order to appellant by whatever means necessary to ensure receipt.

**FOR THE COURT:**
Mark J. Langer, Clerk

BY:

Ken Meadows Jr.
Deputy Clerk

Attachments:
- (1)   Motion for Leave to Proceed on Appeal in Forma Pauperis
- (2)   Prisoner Trust Account Report
- (3)   Consent to Collection of Fees
- (4)   Prison Litigation Reform Act Informational Letter

# United States Court of Appeals

FOR THE DISTRICT OF COLUMBIA CIRCUIT

_____

BRADFORD METCALF

USCA No. 07-5260

v.

FEDERAL BUREAU OF PRISONS,et.al.

USDC No. 07cv00206

## MOTION FOR LEAVE TO PROCEED
## ON APPEAL IN FORMA PAUPERIS

I, Bradford Metcalf , declare that I am the

☒ appellant/petitioner ☐ appellee/respondent in the above-entitled proceeding.  In

support of this motion to proceed on appeal without being required to prepay fees,

costs or give security therefor, I state that because of my poverty I am unable to prepay

the costs of said proceeding or to give security therefor.  My affidavit or sworn

statement is attached.  I believe I am entitled to relief.  The issues that I desire to

present on appeal/review are as follows: (_Provide a statement of the issues you will_
_present to the court.  You may continue on the other side of this sheet if necessary._)

The Prison Litigation Reform Act is an unconstitutional BILL
OF ATTAINDER.


Signature _Bradford Metcalf_

Name of _Pro Se_ Litigant (PRINT)  Bradford Metcalf  #09198-040

Address  P.O. Box 33

Terre Haute, Indiana 47808


Submit original with a certificate of service to:

> Clerk
> U.S. Court of Appeals for the D.C. Circuit
> 333 Constitution Avenue, N.W.
> Rm. 5423, E. Barrett Prettyman U.S. Courthouse
> Washington, DC 20001

## Affidavit Accompanying Motion for Leave
## to Proceed on Appeal in Forma Pauperis

United States Court of Appeals for the
District of Columbia Circuit

BRADFORD METCALF

Case No. 07-5260

v.

FEDERAL BUREAU OF PRISONS, et.al.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Affidavit in Support of Motion**

I swear or affirm under penalty of perjury
that, because of my poverty, I cannot prepay
the docket fees of my appeal or post a bond
for them. I believe I am entitled to redress.
I swear or affirm under penalty of perjury
under United States laws that my answers on
this form are true and correct. (28 U.S.C. §
1746; 18 U.S.C. § 1621.)

**Instructions**

Complete all questions in this application
and then sign it. Do not leave any blanks: if
the answer to a question is "0," "none," or
"not applicable (N/A)," write in that
response. If you need more space to answer
a question or to explain your answer, attach
a separate sheet of paper identified with your
name, your case's docket number, and the
question number.

Signed: *Bradford Metcalf*       Date: 27Aug 07

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**My issues on appeal are:**

The Prison Litigation Reform Act is an unconstitutional BILL
OF ATTAINDER.

1. For both you and your spouse estimate the average amount of money received from each of the following sources during the past 12 months. Adjust any amount that was received weekly, biweekly, quarterly, semiannually, or annually to show the monthly rate. Use gross amounts, that is, amounts before any deductions for taxes or otherwise.

| Income source | Average monthly amount during the past 12 months | | Amount expected next month | |
|---|---|---|---|---|
| | You | Spouse | You | Spouse |
| Employment | $ 53.00 | $ N/A | $ 53.00 | $ N/A |
| Self-employment | $ N/A | $ N/A | $ N/A | $ N/A |
| Income from real property (such as rental income) | $ N/A | $ N/A | $ N/A | $ N/A |
| Interest and dividends | $ N/A | $ N/A | $ N/A | $ N/A |
| Gifts | $ N/A | $ N/A | $ N/A | $ N/A |
| Alimony | $ N/A | $ N/A | $ N/A | $ N/A |
| Child support | $ N/A | $ N/A | $ N/A | $ N/A |
| Retirement (such as social security, pensions, annuities, insurance) | $ N/A | $ N/A | $ N/A | $ N/A |
| Disability (such as social security, insurance payments) | $ 35.00 | $ N/A | $ 35.00 | $ N/A |
| Unemployment payments | $ N/A | $ N/A | $ N/A | $ N/A |
| Public-assistance (such as welfare) | $ N/A | $ N/A | $ N/A | $ N/A |
| Other (specify): **Sent from family** | $ 105.68 | $ N/A | $ 105.68 | $ N/A |
| Total monthly income: | $ 193.68* | $ N/A | $ 193.68 | $ N/A |

2. List your employment history for the past two years, most recent employer first. (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of employment | Gross monthly pay |
|---|---|---|---|
| Bureau of Prisons, | Terre Haute | June 1999-Present | $53.00 |
| | | | |
| | | | |

3. List your spouse's employment history for the past two years, most recent employer first. (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of employment | Gross monthly pay |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |

4. How much cash do you and your spouse have? $ 0-100

**\*Average monthly---previous 6 months**

Below, state any money you or your spouse have in bank accounts or in any other financial institution.

| Financial Institution | Type of Account | Amount you have | Amount your spouse has |
|---|---|---|---|
| N/A | | $ | $ |
| | | $ | $ |
| | | $ | $ |

**If you are a prisoner seeking to appeal a judgment in a civil action or proceeding, you must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts. If you have multiple accounts, perhaps because you have been in multiple institutions, attach one certified statement of each account.**

5. List the assets, and their values, that you own or your spouse owns.  Do not list clothing and ordinary household furnishings.

Home (Value)      Other real estate (Value)      Motor vehicle # 1 ___N/A___ (Value)
N/A               N/A                            Make & year: _____
_____     _____           Model: _____
_____     _____           Registration #. _____

Motor vehicle #2 __N/A____ (Value)      Other Assets (Value)      Other Assets (Value)
Make & year_____              N/A                       N/A
Model_____                    _____      _____
Registration #: _____         _____      _____

6. State every person, business, or organization owing you or your spouse money, and the amount owed.

| Person owing you or your spouse money | Amount owed to you | Amount owed to your spouse |
|---|---|---|
| N/A | N/A | N/A |
| | | |
| | | |

7. State the persons who rely on you or your spouse for support.

| Name | Relationship | Age |
|---|---|---|
| N/A | | |
| | | |
| | | |

8. Estimate the average monthly expenses of you and your family. Show separately the amounts paid by your spouse. Adjust any payments that are made weekly, biweekly, quarterly, semi-annually, or annually to show the monthly rate.

|  | You | Spouse |
|---|---|---|
| Rent or home-mortgage payment (include lot rented for mobile home) | $N/A | $N/A |
| Are real-estate taxes included? | [ ] Yes    [ ] No | |
| Is property insurance included? | [ ] Yes    [ ] No | |
| Utilities (electricity, heating fuel, water, sewer, and telephone) | $50.00 | $N/A |
| Home maintenance (repairs and upkeep) | $N/A | $N/A |
| Food | $27.68-45.68 | $N/A |
| Clothing | $N/A | $N/A |
| Laundry and dry-cleaning | $5.00 | $N/A |
| Medical and dental expenses | $2.00-20.00 | $N/A |
| Transportation (not including motor vehicle payments) | $N/A | $N/A |
| Recreation, entertainment, newspapers, magazines, etc. | $N/A | $N/A |
| Insurance (not deducted from wages or included in mortgage payments) | | |
| Homeowner's or renter's | $N/A | $N/A |
| Life | $N/A | $N/A |
| Health | $N/A | $N/A |
| Motor Vehicle | $N/A | $N/A |
| Other: _____ | $N/A | $N/A |
| Taxes (not deducted from wages or included in mortgage payments) (specify): _____ | $N/A | $N/A |
| Installment payments | | |
| Motor Vehicle | $N/A | $N/A |
| Credit card (name): _____ | $N/A | $N/A |
| Department store (name): _____ | $N/A | $N/A |
| Other: **Fine Payment** | $61.00 | $N/A |
| Alimony, maintenance, and support paid to others | $N/A | $N/A |
| Regular expenses for operation of business, profession, or farm (attach detailed statement) | $N/A | $N/A |
| Other (specify): **Stamps, photocopies, etc.** | $30.00 | $N/A |
| Total monthly expenses: | $193.68* | $N/A |

**\*Average monthly---previous 6 months**

9. Do you expect any major changes to your monthly income or expenses or in your assets or liabilities during the next 12 months?

[ ] Yes    [x] No    If yes, describe on an attached sheet.

10. Have you paid—or will you be paying—an attorney any money for services in connection with this case, including the completion of this form?

[ ] Yes    [x] No

If yes, how much? $__N/A____

If yes, state the attorney's name, address, and telephone number:
____N/A_____
_____
_____

11. Have you paid—or will you be paying—anyone other than an attorney (such as a paralegal or a typist) any money for services in connection with this case, including the completion of this form?

[ ] Yes    [x] No

If yes, how much? $__N/A____

If yes, state the person's name, address, and telephone number:
____N/A_____
_____
_____

12. Provide any other information that will help explain why you cannot pay the docket fees for your appeal.    **I am a prisoner, making slave wages--which are being taken illegally by the Defendants, as alleged in the original complaint, below.**

13. State the address of your legal residence.
**P.O.Box 33**
**Terre Haute, Indiana 47808**
_____

Your daytime phone number: (____) __N/A_____
Your age: __55__    Your years of schooling: __13___
Your social-security number: __N/A_____

United States Court of Appeals
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

_____

*USCA NO. 07-5260*

---

## CONSENT TO COLLECTION OF FEES FROM TRUST ACCOUNT

---

I, Bradford Metcalf, Fed Reg #09198-040, hereby consent to have the appropriate prison officials withhold from my prison account and pay to the Clerk, U.S. District Court for the District of Columbia an initial payment of 20% of the greater of:

(a)     the average monthly deposits to my account for the six-month period immediately preceding the filing of my notice of appeal; or

(b)     the average monthly balance in my account for the six-month period immediately preceding the filing of my notice of appeal.

I further consent to have the appropriate prison officials collect from my account on a continuing basis each month, an amount equal to 20% of each month's income. Each time the amount in the account reaches $10, the Trust Officer must forward the interim payment to the Clerk's Office, U.S. District Court for the District of Columbia, until such time as the $455.00 filing fee is paid in full.

By executing this document, I also authorize collection on a continuing basis of any additional costs imposed by the Court of Appeals.

_____
SIGNATURE OF PRISONER

[USCADC Form 53a(Rev.Jan1997Jan2003)]

C-Unit

United States Court of Appeals
*For The District of Columbia Circuit*

---

## PRISONER TRUST ACCOUNT REPORT

Name: Bradford Metcalf, Fed Registration #: 09198-040

---

**TO:**       Trust Officer
**FROM:**   Clerk, U.S. Court of Appeals for the D.C. Circuit
**RE:**       No. 07-5260

Under the Prison Litigation Reform Act, a prisoner seeking to bring a civil action, or appeal a civil judgment, in forma pauperis must obtain from the Trust Officer of each institution in which the prisoner was confined during the six months preceding the filing of the action or appeal, a certified copy of the prisoner's trust account statement for that period.  See 28 U.S.C. § 1915(a)(2).

Please complete this form, attach the supporting ledger sheets, and return these documents to the prisoner for mailing to the court in advance of August 29, 2007.

**DATE OF FILING NOTICE OF APPEAL:**                    July 25, 2007

**Balance at time of filing:**                                     *33.95*

**AVERAGE MONTHLY DEPOSITS during the six
months prior to filing:**                                           *1162.10*

**AVERAGE MONTHLY BALANCE during the six
months prior to filing:**                                          *31.61*

I certify under penalty of perjury that the above information accurately states the deposits and balances in the prisoner's trust account for the period shown and that the attached ledger sheets are true copies of account records maintained in the ordinary course of business.

DATE: *8-13-07*

AUTHORIZED SIGNATURE: *Ki Keres*

TITLE: *Trust Fund Tech.*

Date: 08/13/2007
Time: 11:54:00 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

## General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

Start Date: 10/01/2006
End Date: 09/30/2007
Inmate Reg##: 09198040
Account Status: All
Institution: All

## Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 10/01/2006 08:36:55 AM | ITS1001 | | | Phone Withdrawal | ($1.00) | | $14.80 |
| THA | 10/01/2006 04:56:55 PM | ITS1001 | | | Phone Withdrawal | ($3.00) | | $11.80 |
| THA | 10/02/2006 05:10:51 PM | ITS1002 | | | Phone Withdrawal | ($1.00) | | $10.80 |
| THA | 10/02/2006 05:17:41 PM | ITS1002 | | | Phone Withdrawal | ($1.00) | | $9.80 |
| THA | 10/04/2006 05:00:23 PM | ITS1004 | | | Phone Withdrawal | ($1.00) | | $8.80 |
| THA | 10/04/2006 05:07:15 PM | ITS1004 | | | Phone Withdrawal | ($1.00) | | $7.80 |
| THA | 10/04/2006 05:13:36 PM | 77 | | | Sales | ($6.80) | | $1.00 |
| THA | 10/05/2006 05:24:03 AM | 70167701 | | | Lockbox - CD | $70.00 | | $71.00 |
| THA | 10/05/2006 04:59:43 PM | ITS1005 | | | Phone Withdrawal | ($3.00) | | $68.00 |
| THA | 10/05/2006 06:05:29 PM | ITS1005 | | | Phone Withdrawal | ($1.00) | | $67.00 |
| THA | 10/06/2006 05:52:28 PM | ITS1006 | | | Phone Withdrawal | ($2.00) | | $65.00 |
| THA | 10/06/2006 08:10:31 PM | ITS1006 | | | Phone Withdrawal | ($3.00) | | $62.00 |
| THA | 10/07/2006 06:01:16 PM | ITS1007 | | | Phone Withdrawal | ($1.00) | | $61.00 |
| THA | 10/07/2006 08:04:50 PM | ITS1007 | | | Phone Withdrawal | ($1.00) | | $60.00 |
| THA | 10/08/2006 03:41:14 PM | ITS1008 | | | Phone Withdrawal | ($1.00) | | $59.00 |
| THA | 10/09/2006 04:48:56 PM | ITS1009 | | | Phone Withdrawal | ($1.00) | | $58.00 |
| THA | 10/10/2006 07:12:02 AM | GIPP0906 | | | Payroll - IPP | $47.85 | | $105.85 |
| THA | 10/10/2006 07:13:07 AM | GOS2000 | | | FRP Monthly Pymt | ($51.00) | | $54.85 |
| THA | 10/11/2006 05:08:18 PM | ITS1011 | | | Phone Withdrawal | ($1.00) | | $53.85 |
| THA | 10/11/2006 05:15:13 PM | ITS1011 | | | Phone Withdrawal | ($1.00) | | $52.85 |
| THA | 10/12/2006 02:04:55 PM | 31 | | | Sales | ($34.70) | | $18.15 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

## General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 10/12/2006 06:10:11 PM | ITS1012 | | | Phone Withdrawal | ($1.00) | | $17.15 |
| THA | 10/13/2006 05:54:19 PM | ITS1013 | | | Phone Withdrawal | ($1.00) | | $16.15 |
| THA | 10/14/2006 04:34:23 PM | ITS1014 | | | Phone Withdrawal | ($2.00) | | $14.15 |
| THA | 10/14/2006 09:00:42 PM | ITS1014 | | | Phone Withdrawal | ($1.00) | | $13.15 |
| THA | 10/16/2006 05:22:33 PM | ITS1016 | | | Phone Withdrawal | ($1.00) | | $12.15 |
| THA | 10/17/2006 05:55:46 PM | ITS1017 | | | Phone Withdrawal | ($1.00) | | $11.15 |
| THA | 10/18/2006 01:46:12 PM | 19 | | | Sales | ($4.25) | | $6.90 |
| THA | 10/18/2006 06:49:44 PM | ITS1018 | | | Phone Withdrawal | ($1.00) | | $5.90 |
| THA | 10/19/2006 07:48:27 PM | ITS1019 | | | Phone Withdrawal | ($1.00) | | $4.90 |
| THA | 10/20/2006 05:56:10 PM | ITS1020 | | | Phone Withdrawal | ($1.00) | | $3.90 |
| THA | 10/22/2006 05:32:56 AM | 70168802 | | | Lockbox - CD | $50.00 | | $53.90 |
| THA | 10/22/2006 08:41:32 AM | ITS1022 | | | Phone Withdrawal | ($3.00) | | $50.90 |
| THA | 10/22/2006 08:41:16 PM | ITS1022 | | | Phone Withdrawal | ($1.00) | | $49.90 |
| THA | 10/23/2006 05:36:49 PM | ITS1023 | | | Phone Withdrawal | ($3.00) | | $46.90 |
| THA | 10/25/2006 01:42:14 PM | 11 | | | Sales | ($30.15) | | $16.75 |
| THA | 10/25/2006 05:07:39 PM | ITS1025 | | | Phone Withdrawal | ($1.00) | | $15.75 |
| THA | 10/25/2006 05:13:26 PM | ITS1025 | | | Phone Withdrawal | ($1.00) | | $14.75 |
| THA | 10/26/2006 05:28:02 PM | ITS1026 | | | Phone Withdrawal | ($2.00) | | $12.75 |
| THA | 10/26/2006 06:03:22 PM | ITS1026 | | | Phone Withdrawal | ($1.00) | | $11.75 |
| THA | 10/27/2006 04:35:34 PM | ITS1027 | | | Phone Withdrawal | ($1.00) | | $10.75 |
| THA | 10/28/2006 06:04:42 PM | ITS1028 | | | Phone Withdrawal | ($1.00) | | $9.75 |
| THA | 10/29/2006 04:34:46 PM | ITS1029 | | | Phone Withdrawal | ($1.00) | | $8.75 |
| THA | 10/31/2006 05:50:05 PM | ITS1031 | | | Phone Withdrawal | ($1.00) | | $7.75 |
| THA | 10/31/2006 05:55:39 PM | ITS1031 | | | Phone Withdrawal | ($1.00) | | $6.75 |
| THA | 11/01/2006 01:47:27 PM | 22 | | | Sales | ($3.80) | | $2.95 |
| THA | 11/03/2006 04:35:23 PM | ITS1103 | | | Phone Withdrawal | ($1.00) | | $1.95 |
| THA | 11/04/2006 03:19:44 PM | ITS1104 | | | Phone Withdrawal | ($1.00) | | $0.95 |
| THA | 11/05/2006 05:38:39 AM | 70169802 | | | Lockbox - CD | $50.00 | | $50.95 |
| THA | 11/05/2006 03:19:04 PM | ITS1105 | | | Phone Withdrawal | ($2.00) | | $48.95 |
| THA | 11/05/2006 03:34:48 PM | ITS1105 | | | Phone Withdrawal | ($2.00) | | $46.95 |

Date: 08/13/2007                                                                                                 Facility: THA
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

### General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 11/06/2006 02:00:00 PM | 34 | | | Sales | ($30.15) | | $16.80 |
| THA | 11/06/2006 05:43:47 PM | ITS1106 | | | Phone Withdrawal | ($2.00) | | $14.80 |
| THA | 11/07/2006 04:56:26 PM | ITS1107 | | | Phone Withdrawal | ($1.00) | | $13.80 |
| THA | 11/08/2006 06:18:16 AM | GIPP1006 | | | Payroll - IPP | $57.85 | | $71.65 |
| THA | 11/08/2006 06:26:31 AM | GOS2007 | | | FRP Monthly Pymt | ($51.00) | | $20.65 |
| THA | 11/08/2006 04:52:18 PM | ITS1108 | | | Phone Withdrawal | ($2.00) | | $18.65 |
| THA | 11/09/2006 04:43:09 PM | ITS1109 | | | Phone Withdrawal | ($2.00) | | $16.65 |
| THA | 11/10/2006 05:31:24 PM | ITS1110 | | | Phone Withdrawal | ($2.00) | | $14.65 |
| THA | 11/11/2006 05:22:22 PM | ITS1111 | | | Phone Withdrawal | ($1.00) | | $13.65 |
| THA | 11/11/2006 05:34:19 PM | ITS1111 | | | Phone Withdrawal | ($1.00) | | $12.65 |
| THA | 11/12/2006 03:31:29 AM | 7017040 2 | | | Lockbox - CD | $60.00 | | $72.65 |
| THA | 11/12/2006 03:06:46 PM | ITS1112 | | | Phone Withdrawal | ($1.00) | | $71.65 |
| THA | 11/13/2006 05:50:16 PM | ITS1113 | | | Phone Withdrawal | ($3.00) | | $68.65 |
| THA | 11/14/2006 05:51:15 PM | ITS1114 | | | Phone Withdrawal | ($2.00) | | $66.65 |
| THA | 11/15/2006 04:47:17 PM | ITS1115 | | | Phone Withdrawal | ($3.00) | | $63.65 |
| THA | 11/15/2006 05:10:13 PM | 96 | | | Sales | ($38.90) | | $24.75 |
| THA | 11/17/2006 06:00:35 PM | ITS1117 | | | Phone Withdrawal | ($2.00) | | $22.75 |
| THA | 11/18/2006 03:12:38 PM | ITS1118 | | | Phone Withdrawal | ($1.00) | | $21.75 |
| THA | 11/19/2006 03:08:34 PM | ITS1119 | | | Phone Withdrawal | ($1.00) | | $20.75 |
| THA | 11/21/2006 05:11:51 PM | 117 | | | Sales | ($8.90) | | $11.85 |
| THA | 11/21/2006 08:21:17 PM | ITS1121 | | | Phone Withdrawal | ($1.00) | | $10.85 |
| THA | 11/21/2006 08:28:06 PM | ITS1121 | | | Phone Withdrawal | ($1.00) | | $9.85 |
| THA | 11/22/2006 06:16:30 PM | ITS1122 | | | Phone Withdrawal | ($2.00) | | $7.85 |
| THA | 11/23/2006 05:06:10 PM | ITS1123 | | | Phone Withdrawal | ($1.00) | | $6.85 |
| THA | 11/23/2006 05:17:33 PM | ITS1123 | | | Phone Withdrawal | ($1.00) | | $5.85 |
| THA | 11/24/2006 05:14:49 PM | ITS1124 | | | Phone Withdrawal | ($1.00) | | $4.85 |
| THA | 11/25/2006 11:08:13 AM | ITS1125 | | | Phone Withdrawal | ($1.00) | | $4.85 |
| THA | 11/26/2006 06:57:59 PM | ITS1126 | | | Phone Withdrawal | ($1.00) | | $3.85 |
| THA | 11/27/2006 05:57:18 PM | ITS1127 | | | Phone Withdrawal | ($1.00) | | $2.85 |
| THA | 11/28/2006 06:11:09 AM | 7017140 1 | | | Lockbox - CD | $70.00 | | $71.85 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

## General Information

| | |
|---|---|
| Inmate Reg#: | 09198040 |
| Inmate Name: | METCALF, BRADFORD |
| Current Site Name: | Terre Haute FCI |
| Housing Unit: | THA-C-A |

| | |
|---|---|
| Living Quarters: | C04-083L |
| Arrived From: | |
| Transferred To: | |
| Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Payment# | Receipt# | Transaction Type | Reference# | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 11/28/2006 05:54:12 PM | | | Phone Withdrawal | ITS1128 | ($2.00) | | $69.85 |
| THA | 11/29/2006 01:41:48 PM | | | Sales | 37 | ($25.80) | | $44.05 |
| THA | 11/29/2006 02:26:01 PM | | | Inmate Co-pay | GICP1106 | ($2.00) | | $42.05 |
| THA | 11/29/2006 05:21:11 PM | | | Phone Withdrawal | ITS1129 | ($2.00) | | $40.05 |
| THA | 11/29/2006 07:11:20 PM | | | Phone Withdrawal | ITS1129 | ($1.00) | | $39.05 |
| THA | 11/30/2006 06:20:09 PM | | | Phone Withdrawal | ITS1130 | ($1.00) | | $38.05 |
| THA | 12/01/2006 05:14:35 PM | | | Phone Withdrawal | ITS1201 | ($1.00) | | $37.05 |
| THA | 12/02/2006 04:49:02 PM | | | Phone Withdrawal | ITS1202 | ($1.00) | | $36.05 |
| THA | 12/03/2006 03:31:58 PM | | | Phone Withdrawal | ITS1203 | ($1.00) | | $35.05 |
| THA | 12/03/2006 08:59:12 PM | | | Phone Withdrawal | ITS1203 | ($1.00) | | $34.05 |
| THA | 12/04/2006 05:57:15 PM | | | Phone Withdrawal | ITS1204 | ($1.00) | | $33.05 |
| THA | 12/05/2006 05:54:02 PM | | | Phone Withdrawal | ITS1205 | ($1.00) | | $32.05 |
| THA | 12/06/2006 02:06:20 PM | | | Sales | 55 | ($25.80) | | $6.25 |
| THA | 12/06/2006 06:03:33 PM | | | Phone Withdrawal | ITS1206 | ($1.00) | | $5.25 |
| THA | 12/07/2006 05:14:05 PM | | | Phone Withdrawal | ITS1207 | ($1.00) | | $4.25 |
| THA | 12/08/2006 07:30:27 AM | | | Payroll - IPP | GIPP1106 | $52.85 | | $57.10 |
| THA | 12/08/2006 07:48:55 AM | | | FRP Monthly Pymt | GOS2017 | ($51.00) | | $6.10 |
| THA | 12/09/2006 11:14:34 AM | | | Phone Withdrawal | ITS1209 | ($1.00) | | $5.10 |
| THA | 12/09/2006 04:34:00 PM | | | Phone Withdrawal | ITS1209 | ($1.00) | | $4.10 |
| THA | 12/10/2006 05:40:18 AM | | | Lockbox - CD | 70172302 | $25.00 | | $29.10 |
| THA | 12/10/2006 05:12:49 PM | | | Phone Withdrawal | ITS1210 | ($1.00) | | $28.10 |
| THA | 12/10/2006 06:33:05 PM | | | Phone Withdrawal | ITS1210 | ($1.00) | | $27.10 |
| THA | 12/11/2006 05:47:28 AM | | | Lockbox - CD | 70172303 | $100.00 | | $127.10 |
| THA | 12/11/2006 05:34:03 PM | | | Phone Withdrawal | ITS1211 | ($2.00) | | $125.10 |
| THA | 12/12/2006 05:15:03 PM | | | Phone Withdrawal | ITS1212 | ($1.00) | | $124.10 |
| THA | 12/12/2006 05:23:58 PM | | | Phone Withdrawal | ITS1212 | ($1.00) | | $123.10 |
| THA | 12/13/2006 02:04:27 PM | | | Sales | 39 | ($72.20) | | $50.90 |
| THA | 12/13/2006 06:58:33 PM | | | Phone Withdrawal | ITS1213 | ($2.00) | | $48.90 |
| THA | 12/14/2006 04:36:44 PM | | | Phone Withdrawal | ITS1214 | ($1.00) | | $47.90 |
| THA | 12/15/2006 05:17:01 PM | | | Phone Withdrawal | ITS1215 | ($1.00) | | $46.90 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

### General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 12/15/2006 09:05:39 PM | ITS1215 | | | Phone Withdrawal | ($1.00) | | $45.90 |
| THA | 12/17/2006 03:09:42 PM | ITS1217 | | | Phone Withdrawal | ($1.00) | | $44.90 |
| THA | 12/17/2006 07:06:18 PM | ITS1217 | | | Phone Withdrawal | ($1.00) | | $43.90 |
| THA | 12/18/2006 05:29:12 PM | ITS1218 | | | Phone Withdrawal | ($1.00) | | $42.90 |
| THA | 12/19/2006 05:23:55 PM | ITS1219 | | | Phone Withdrawal | ($1.00) | | $41.90 |
| THA | 12/20/2006 01:50:20 PM | 40 | | | Sales | ($25.70) | | $16.20 |
| THA | 12/20/2006 04:35:42 PM | ITS1220 | | | Phone Withdrawal | ($1.00) | | $15.20 |
| THA | 12/20/2006 04:42:17 PM | ITS1220 | | | Phone Withdrawal | ($1.00) | | $14.20 |
| THA | 12/21/2006 04:44:02 PM | ITS1221 | | | Phone Withdrawal | ($2.00) | | $12.20 |
| THA | 12/21/2006 05:33:02 PM | ITS1221 | | | Phone Withdrawal | ($1.00) | | $11.20 |
| THA | 12/22/2006 05:17:48 PM | ITS1222 | | | Phone Withdrawal | ($1.00) | | $10.20 |
| THA | 12/23/2006 03:30:20 PM | ITS1223 | | | Phone Withdrawal | ($1.00) | | $9.20 |
| THA | 12/24/2006 06:02:28 PM | ITS1224 | | | Phone Withdrawal | ($4.00) | | $5.20 |
| THA | 12/25/2006 04:35:33 PM | ITS1225 | | | Phone Withdrawal | ($3.00) | | $2.20 |
| THA | 12/26/2006 08:17:27 PM | ITS1226 | | | Phone Withdrawal | ($2.00) | | $0.20 |
| THA | 12/27/2006 06:12:48 AM | 70173401 | | | Lockbox - CD | $50.00 | | $50.20 |
| THA | 12/27/2006 02:06:48 PM | 139 | | | Sales | ($19.10) | | $31.10 |
| THA | 12/27/2006 04:30:40 PM | ITS1227 | | | Phone Withdrawal | ($2.00) | | $29.10 |
| THA | 12/27/2006 06:03:41 PM | ITS1227 | | | Phone Withdrawal | ($1.00) | | $28.10 |
| THA | 12/28/2006 04:34:11 PM | ITS1228 | | | Phone Withdrawal | ($1.00) | | $27.10 |
| THA | 12/29/2006 08:03:18 PM | ITS1229 | | | Phone Withdrawal | ($1.00) | | $26.10 |
| THA | 12/29/2006 08:09:05 PM | ITS1229 | | | Phone Withdrawal | ($1.00) | | $25.10 |
| THA | 12/30/2006 03:31:05 PM | ITS1230 | | | Phone Withdrawal | ($1.00) | | $24.10 |
| THA | 12/31/2006 10:17:25 AM | ITS1231 | | | Phone Withdrawal | ($1.00) | | $23.10 |
| THA | 12/31/2006 03:10:09 PM | ITS1231 | | | Phone Withdrawal | ($1.00) | | $22.10 |
| THA | 01/01/2007 05:59:49 PM | ITS0101 | | | Phone Withdrawal | ($1.00) | | $21.10 |
| THA | 01/02/2007 04:56:25 PM | ITS0102 | | | Phone Withdrawal | ($2.00) | | $19.10 |
| THA | 01/02/2007 05:04:57 PM | ITS0102 | | | Phone Withdrawal | ($1.00) | | $18.10 |
| THA | 01/03/2007 05:51:06 PM | ITS0103 | | | Phone Withdrawal | ($1.00) | | $17.10 |
| THA | 01/04/2007 02:17:06 PM | 150 | | | Sales | ($8.80) | | $8.30 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

### General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 01/04/2007 04:48:34 PM | ITS0104 | | | Phone Withdrawal | ($1.00) | | $7.30 |
| THA | 01/05/2007 05:54:29 PM | ITS0105 | | | Phone Withdrawal | ($1.00) | | $6.30 |
| THA | 01/06/2007 03:32:54 PM | ITS0106 | | | Phone Withdrawal | ($1.00) | | $5.30 |
| THA | 01/08/2007 06:36:14 AM | GIPP1206 | | | Payroll - IPP | $52.85 | | $58.15 |
| THA | 01/08/2007 07:00:22 AM | GOS2025 | | | FRP Monthly Pymt | ($51.00) | | $7.15 |
| THA | 01/08/2007 02:04:00 PM | 38 | | | Sales | ($1.45) | | $5.70 |
| THA | 01/08/2007 05:56:15 PM | ITS0108 | | | Phone Withdrawal | ($1.00) | | $4.70 |
| THA | 01/09/2007 06:16:39 AM | 70174201 | | | Lockbox - CD | $100.00 | | $104.70 |
| THA | 01/09/2007 04:42:42 PM | ITS0109 | | | Phone Withdrawal | ($5.00) | | $99.70 |
| THA | 01/11/2007 05:44:09 PM | ITS0111 | | | Phone Withdrawal | ($1.00) | | $98.70 |
| THA | 01/12/2007 05:58:33 PM | ITS0112 | | | Phone Withdrawal | ($2.00) | | $96.70 |
| THA | 01/13/2007 06:25:09 PM | ITS0113 | | | Phone Withdrawal | ($4.00) | | $92.70 |
| THA | 01/13/2007 07:05:30 PM | ITS0113 | | | Phone Withdrawal | ($2.00) | | $90.70 |
| THA | 01/15/2007 05:39:19 PM | ITS0115 | | | Phone Withdrawal | ($2.00) | | $88.70 |
| THA | 01/16/2007 02:18:10 PM | 56 | | | Sales | ($53.60) | | $35.10 |
| THA | 01/16/2007 05:35:12 PM | ITS0116 | | | Phone Withdrawal | ($1.00) | | $34.10 |
| THA | 01/17/2007 06:04:10 PM | ITS0117 | | | Phone Withdrawal | ($1.00) | | $33.10 |
| THA | 01/18/2007 04:34:27 PM | ITS0118 | | | Phone Withdrawal | ($2.00) | | $31.10 |
| THA | 01/19/2007 05:03:19 PM | ITS0119 | | | Phone Withdrawal | ($2.00) | | $29.10 |
| THA | 01/19/2007 05:48:21 PM | ITS0119 | | | Phone Withdrawal | ($2.00) | | $27.10 |
| THA | 01/20/2007 03:26:35 PM | ITS0120 | | | Phone Withdrawal | ($1.00) | | $26.10 |
| THA | 01/20/2007 06:31:34 PM | ITS0120 | | | Phone Withdrawal | ($1.00) | | $25.10 |
| THA | 01/21/2007 03:24:58 PM | ITS0121 | | | Phone Withdrawal | ($3.00) | | $22.10 |
| THA | 01/21/2007 03:39:58 PM | ITS0121 | | | Phone Withdrawal | ($1.00) | | $21.10 |
| THA | 01/22/2007 02:03:33 PM | 25 | | | Sales | ($3.95) | | $17.15 |
| THA | 01/22/2007 05:03:45 PM | ITS0122 | | | Phone Withdrawal | ($2.00) | | $15.15 |
| THA | 01/24/2007 05:50:49 PM | ITS0124 | | | Phone Withdrawal | ($2.00) | | $13.15 |
| THA | 01/25/2007 04:58:00 PM | ITS0125 | | | Phone Withdrawal | ($1.00) | | $12.15 |
| THA | 01/25/2007 05:07:49 PM | ITS0125 | | | Phone Withdrawal | ($1.00) | | $11.15 |
| THA | 01/26/2007 05:03:31 PM | ITS0126 | | | Phone Withdrawal | ($1.00) | | $10.15 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

## General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Payment# | Receipt# | Transaction Type | Reference# | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 01/27/2007 12:24:18 PM | | | Phone Withdrawal | ITS0127 | ($1.00) | | $9.15 |
| THA | 01/27/2007 04:29:26 PM | | | Phone Withdrawal | ITS0127 | ($1.00) | | $8.15 |
| THA | 01/28/2007 03:38:54 PM | | | Phone Withdrawal | ITS0128 | ($1.00) | | $7.15 |
| THA | 01/29/2007 01:34:18 PM | | | Sales | 21 | ($5.85) | | $1.30 |
| THA | 01/31/2007 04:33:17 PM | | | Phone Withdrawal | ITS0131 | ($1.00) | | $0.30 |
| THA | 02/01/2007 05:23:25 AM | | | Lockbox - CD | 70175801 | $40.00 | | $40.30 |
| THA | 02/01/2007 05:13:40 PM | | | Phone Withdrawal | ITS0201 | ($3.00) | | $37.30 |
| THA | 02/02/2007 05:07:42 PM | | | Phone Withdrawal | ITS0202 | ($2.00) | | $35.30 |
| THA | 02/03/2007 07:02:44 PM | | | Phone Withdrawal | ITS0203 | ($1.00) | | $34.30 |
| THA | 02/04/2007 03:32:06 PM | | | Phone Withdrawal | ITS0204 | ($1.00) | | $33.30 |
| THA | 02/05/2007 01:59:50 PM | | | Sales | 32 | ($12.35) | | $20.95 |
| THA | 02/05/2007 05:56:19 PM | | | Phone Withdrawal | ITS0205 | ($1.00) | | $19.95 |
| THA | 02/06/2007 04:45:41 PM | | | Phone Withdrawal | ITS0206 | ($1.00) | | $18.95 |
| THA | 02/07/2007 05:17:20 PM | | | Phone Withdrawal | ITS0207 | ($1.00) | | $17.95 |
| THA | 02/08/2007 06:20:13 AM | | | Payroll - IPP | GIPP0107 | $52.85 | | $70.80 |
| THA | 02/08/2007 06:28:41 AM | | | FRP Monthly Pymt | GOS2033 | ($51.00) | | $19.80 |
| THA | 02/08/2007 04:33:22 PM | | | Phone Withdrawal | ITS0208 | ($2.00) | | $17.80 |
| THA | 02/09/2007 10:00:22 AM | | | Inmate Co-pay | GICP0207 | ($2.00) | | $15.80 |
| THA | 02/09/2007 05:55:25 PM | | | Phone Withdrawal | ITS0209 | ($1.00) | | $14.80 |
| THA | 02/10/2007 04:40:00 PM | | | Phone Withdrawal | ITS0210 | ($1.00) | | $13.80 |
| THA | 02/10/2007 06:12:40 PM | | | Phone Withdrawal | ITS0210 | ($1.00) | | $12.80 |
| THA | 02/11/2007 03:35:28 PM | | | Phone Withdrawal | ITS0211 | ($1.00) | | $11.80 |
| THA | 02/12/2007 02:41:30 PM | | | Sales | 61 | ($4.15) | | $7.65 |
| THA | 02/12/2007 05:04:50 PM | | | Phone Withdrawal | ITS0212 | ($1.00) | | $6.65 |
| THA | 02/13/2007 05:56:14 PM | | | Phone Withdrawal | ITS0213 | ($1.00) | | $5.65 |
| THA | 02/14/2007 05:13:07 PM | | | Phone Withdrawal | ITS0214 | ($2.00) | | $3.65 |
| THA | 02/14/2007 05:56:42 PM | | | Phone Withdrawal | ITS0214 | ($1.00) | | $2.65 |
| THA | 02/15/2007 05:27:36 AM | | | Lockbox - CD | 70176801 | $45.00 | | $47.65 |
| THA | 02/15/2007 04:52:07 PM | | | Phone Withdrawal | ITS0215 | ($1.00) | | $46.65 |
| THA | 02/16/2007 04:56:37 PM | | | Phone Withdrawal | ITS0216 | ($2.00) | | $44.65 |

Page 7

Date: 08/13/2007

Time: 11:54:01 am

Facility: THA

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

## General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 02/17/2007 03:13:26 PM | ITS0217 | | | Phone Withdrawal | ($2.00) | | $42.65 |
| THA | 02/18/2007 06:11:27 PM | ITS0218 | | | Phone Withdrawal | ($3.00) | | $39.65 |
| THA | 02/20/2007 02:23:27 PM | 45 | | | Sales | ($25.15) | | $14.50 |
| THA | 02/20/2007 05:32:05 PM | ITS0220 | | | Phone Withdrawal | ($1.00) | | $13.50 |
| THA | 02/20/2007 08:06:23 PM | ITS0220 | | | Phone Withdrawal | ($1.00) | | $12.50 |
| THA | 02/21/2007 04:31:52 PM | ITS0221 | | | Phone Withdrawal | ($1.00) | | $11.50 |
| THA | 02/21/2007 04:38:38 PM | ITS0221 | | | Phone Withdrawal | ($1.00) | | $10.50 |
| THA | 02/22/2007 05:00:13 PM | ITS0222 | | | Phone Withdrawal | ($1.00) | | $9.50 |
| THA | 02/23/2007 05:05:24 PM | ITS0223 | | | Phone Withdrawal | ($2.00) | | $7.50 |
| THA | 02/24/2007 03:16:26 PM | ITS0224 | | | Phone Withdrawal | ($2.00) | | $5.50 |
| THA | 02/25/2007 05:43:11 AM | 7017402 | | | Lockbox - CD | $100.00 | | $105.50 |
| THA | 02/26/2007 01:53:21 PM | 20 | | | Sales | ($63.30) | | $42.20 |
| THA | 02/26/2007 05:52:49 PM | ITS0226 | | | Phone Withdrawal | ($13.00) | | $29.20 |
| THA | 03/05/2007 02:21:44 PM | 10 | | | Sales | ($19.20) | | $10.00 |
| THA | 03/05/2007 05:18:38 PM | ITS0305 | | | Phone Withdrawal | ($1.00) | | $9.00 |
| THA | 03/06/2007 05:33:47 PM | ITS0306 | | | Phone Withdrawal | ($1.00) | | $8.00 |
| THA | 03/07/2007 04:46:05 PM | ITS0307 | | | Phone Withdrawal | ($1.00) | | $7.00 |
| THA | 03/08/2007 06:23:51 AM | GIPP0207 | | | Payroll - IPP | $52.85 | | $59.85 |
| THA | 03/08/2007 06:46:26 AM | GOS2040 | | | FRP Monthly Pymt | ($51.00) | | $8.85 |
| THA | 03/08/2007 05:29:09 PM | ITS0308 | | | Phone Withdrawal | ($1.00) | | $7.85 |
| THA | 03/09/2007 05:07:29 PM | ITS0309 | | | Phone Withdrawal | ($1.00) | | $6.85 |
| THA | 03/10/2007 03:10:40 PM | ITS0310 | | | Phone Withdrawal | ($1.00) | | $5.85 |
| THA | 03/10/2007 06:22:25 PM | ITS0310 | | | Phone Withdrawal | ($1.00) | | $4.85 |
| THA | 03/11/2007 04:59:51 PM | ITS0311 | | | Phone Withdrawal | ($1.00) | | $3.85 |
| THA | 03/12/2007 04:30:42 PM | ITS0312 | | | Phone Withdrawal | ($1.00) | | $2.85 |
| THA | 03/13/2007 06:01:10 AM | 7017850I | | | Lockbox - CD | $50.00 | | $52.85 |
| THA | 03/13/2007 04:59:22 PM | ITS0313 | | | Phone Withdrawal | ($1.00) | | $51.85 |
| THA | 03/13/2007 07:59:37 PM | ITS0313 | | | Phone Withdrawal | ($4.00) | | $47.85 |
| THA | 03/14/2007 07:13:53 PM | ITS0314 | | | Phone Withdrawal | ($2.00) | | $45.85 |
| THA | 03/15/2007 05:14:15 PM | ITS0315 | | | Phone Withdrawal | ($2.00) | | $43.85 |

Page 8

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

## General Information

| | |
|---|---|
| Inmate Reg#: | 09198040 |
| Inmate Name: | METCALF, BRADFORD |
| Current Site Name: | Terre Haute FCI |
| Housing Unit: | THA-C-A |

| | |
|---|---|
| Living Quarters: | C04-083L |
| Arrived From: | |
| Transferred To: | |
| Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 03/18/2007 08:31:54 PM | ITS0318 | | | Phone Withdrawal | ($1.00) | | $42.85 |
| THA | 03/19/2007 02:00:08 PM | 41 | | | Sales | ($14.20) | | $28.65 |
| THA | 03/19/2007 05:01:25 PM | ITS0319 | | | Phone Withdrawal | ($1.00) | | $27.65 |
| THA | 03/19/2007 08:57:54 PM | ITS0319 | | | Phone Withdrawal | ($3.00) | | $24.65 |
| THA | 03/20/2007 11:51:29 AM | 36 | | | Sales | ($7.50) | | $17.15 |
| THA | 03/21/2007 04:57:08 PM | ITS0321 | | | Phone Withdrawal | ($1.00) | | $16.15 |
| THA | 03/21/2007 07:32:42 PM | ITS0321 | | | Phone Withdrawal | ($3.00) | | $13.15 |
| THA | 03/22/2007 04:45:47 PM | ITS0322 | | | Phone Withdrawal | ($1.00) | | $12.15 |
| THA | 03/22/2007 05:26:08 PM | ITS0322 | | | Phone Withdrawal | ($1.00) | | $11.15 |
| THA | 03/24/2007 03:26:40 PM | ITS0324 | | | Phone Withdrawal | ($1.00) | | $10.15 |
| THA | 03/25/2007 07:12:07 PM | ITS0325 | | | Phone Withdrawal | ($2.00) | | $8.15 |
| THA | 03/26/2007 05:10:29 PM | ITS0326 | | | Phone Withdrawal | ($1.00) | | $7.15 |
| THA | 03/27/2007 05:56:01 PM | ITS0327 | | | Phone Withdrawal | ($1.00) | | $6.15 |
| THA | 03/28/2007 05:15:56 PM | ITS0328 | | | Phone Withdrawal | ($1.00) | | $5.15 |
| THA | 03/29/2007 05:27:39 AM | 70179701 | | | Lockbox - CD | $100.00 | | $105.15 |
| THA | 03/29/2007 08:01:27 PM | ITS0329 | | | Phone Withdrawal | ($6.00) | | $99.15 |
| THA | 04/02/2007 05:20:48 PM | ITS0402 | | | Phone Withdrawal | ($2.00) | | $97.15 |
| THA | 04/03/2007 01:52:23 PM | 27 | | | Sales | ($42.70) | | $54.45 |
| THA | 04/03/2007 04:49:33 PM | ITS0403 | | | Phone Withdrawal | ($1.00) | | $53.45 |
| THA | 04/03/2007 05:49:43 PM | ITS0403 | | | Phone Withdrawal | ($4.00) | | $49.45 |
| THA | 04/05/2007 07:24:11 PM | ITS0405 | | | Phone Withdrawal | ($1.00) | | $48.45 |
| THA | 04/06/2007 04:59:04 PM | ITS0406 | | | Phone Withdrawal | ($2.00) | | $46.45 |
| THA | 04/08/2007 03:30:37 PM | ITS0408 | | | Phone Withdrawal | ($2.00) | | $44.45 |
| THA | 04/08/2007 07:09:09 PM | ITS0408 | | | Phone Withdrawal | ($1.00) | | $43.45 |
| THA | 04/09/2007 06:33:23 AM | GIPP0307 | | | Payroll - IPP | $52.85 | | $96.30 |
| THA | 04/09/2007 06:39:37 AM | GOS2052 | | | FRP Monthly Pymt | ($61.00) | | $35.30 |
| THA | 04/10/2007 02:14:52 PM | 73 | | | Sales | ($23.45) | | $11.85 |
| THA | 04/10/2007 05:37:53 PM | ITS0410 | | | Phone Withdrawal | ($1.00) | | $10.85 |
| THA | 04/10/2007 05:44:38 PM | ITS0410 | | | Phone Withdrawal | ($1.00) | | $9.85 |
| THA | 04/11/2007 05:00:00 PM | ITS0411 | | | Phone Withdrawal | ($1.00) | | $8.85 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

### General Information

| | |
|---|---|
| Inmate Reg#: | 09198040 |
| Inmate Name: | METCALF, BRADFORD |
| Current Site Name: | Terre Haute FCI |
| Housing Unit: | THA-C-A |

| | |
|---|---|
| Living Quarters: | C04-083L |
| Arrived From: | |
| Transferred To: | |
| Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 04/11/2007 05:11:10 PM | ITS0411 | | | Phone Withdrawal | ($1.00) | | $7.85 |
| THA | 04/12/2007 04:41:42 PM | ITS0412 | | | Phone Withdrawal | ($1.00) | | $6.85 |
| THA | 04/13/2007 05:45:29 PM | ITS0413 | | | Phone Withdrawal | ($1.00) | | $5.85 |
| THA | 04/13/2007 05:52:37 PM | ITS0413 | | | Phone Withdrawal | ($1.00) | | $4.85 |
| THA | 04/14/2007 05:52:00 AM | 70180901 | | | Lockbox - CD | $40.00 | | $44.85 |
| THA | 04/14/2007 03:08:37 PM | ITS0414 | | | Phone Withdrawal | ($1.00) | | $43.85 |
| THA | 04/15/2007 03:35:05 PM | ITS0415 | | | Phone Withdrawal | ($1.00) | | $42.85 |
| THA | 04/15/2007 03:41:57 PM | ITS0415 | | | Phone Withdrawal | ($3.00) | | $39.85 |
| THA | 04/16/2007 04:35:06 PM | ITS0416 | | | Phone Withdrawal | ($1.00) | | $38.85 |
| THA | 04/17/2007 01:40:22 PM | 49 | | | Sales | ($11.20) | | $27.65 |
| THA | 04/17/2007 05:02:23 PM | ITS0417 | | | Phone Withdrawal | ($1.00) | | $26.65 |
| THA | 04/18/2007 05:58:48 PM | ITS0418 | | | Phone Withdrawal | ($2.00) | | $24.65 |
| THA | 04/18/2007 06:45:42 PM | ITS0418 | | | Phone Withdrawal | ($1.00) | | $23.65 |
| THA | 04/19/2007 06:04:24 PM | ITS0419 | | | Phone Withdrawal | ($2.00) | | $21.65 |
| THA | 04/20/2007 05:22:17 PM | ITS0420 | | | Phone Withdrawal | ($1.00) | | $20.65 |
| THA | 04/21/2007 05:57:01 PM | ITS0421 | | | Phone Withdrawal | ($1.00) | | $19.65 |
| THA | 04/22/2007 09:46:44 AM | ITS0422 | | | Phone Withdrawal | ($1.00) | | $18.65 |
| THA | 04/22/2007 03:42:56 PM | ITS0422 | | | Phone Withdrawal | ($1.00) | | $17.65 |
| THA | 04/23/2007 05:14:33 PM | ITS0423 | | | Phone Withdrawal | ($1.00) | | $16.65 |
| THA | 04/23/2007 05:20:17 PM | ITS0423 | | | Phone Withdrawal | ($7.00) | | $9.65 |
| THA | 04/24/2007 02:19:21 PM | 38 | | | Sales | ($8.20) | | $1.45 |
| THA | 04/28/2007 05:39:03 AM | 70181901 | | | Lockbox - CD | $50.00 | | $51.45 |
| THA | 04/28/2007 03:19:18 PM | ITS0428 | | | Phone Withdrawal | ($1.00) | | $50.45 |
| THA | 04/28/2007 04:41:12 PM | ITS0428 | | | Phone Withdrawal | ($1.00) | | $49.45 |
| THA | 04/29/2007 04:21:18 PM | ITS0429 | | | Phone Withdrawal | ($1.00) | | $48.45 |
| THA | 04/29/2007 05:13:11 PM | ITS0429 | | | Phone Withdrawal | ($1.00) | | $47.45 |
| THA | 04/30/2007 05:58:48 PM | ITS0430 | | | Phone Withdrawal | ($1.00) | | $46.45 |
| THA | 05/01/2007 02:02:13 PM | 89 | | | Sales | ($31.75) | | $14.70 |
| THA | 05/01/2007 05:15:44 PM | ITS0501 | | | Phone Withdrawal | ($1.00) | | $13.70 |
| THA | 05/02/2007 05:08:10 PM | ITS0502 | | | Phone Withdrawal | ($1.00) | | $12.70 |

Page 10

Date: 08/13/2007
Time: 11:54:01 am

Facility: THA

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

## General Information

| | |
|---|---|
| Inmate Reg#: | 09198040 |
| Inmate Name: | METCALF, BRADFORD |
| Current Site Name: | Terre Haute FCI |
| Housing Unit: | THA-C-A |

| | |
|---|---|
| Living Quarters: | C04-083L |
| Arrived From: | |
| Transferred To: | |
| Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Payment# | Receipt# | Transaction Type | Reference# | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 05/03/2007 06:00:36 PM | | | Phone Withdrawal | ITS0503 | ($2.00) | | $10.70 |
| THA | 05/05/2007 06:09:17 PM | | | Phone Withdrawal | ITS0505 | ($1.00) | | $9.70 |
| THA | 05/08/2007 06:04:34 AM | | | Lockbox - CD | 70182501 | $80.00 | | $89.70 |
| THA | 05/08/2007 06:18:35 AM | | | Payroll - IPP | GIPP0407 | $52.85 | | $142.55 |
| THA | 05/08/2007 06:25:01 AM | | | FRP Monthly Pymt | GOS2062 | ($61.00) | | $81.55 |
| THA | 05/08/2007 02:00:57 PM | | | Sales | 90 | ($17.10) | | $64.45 |
| THA | 05/08/2007 05:18:14 PM | | | Phone Withdrawal | ITS0508 | ($2.00) | | $62.45 |
| THA | 05/08/2007 05:26:08 PM | | | Phone Withdrawal | ITS0508 | ($1.00) | | $61.45 |
| THA | 05/09/2007 04:38:11 PM | | | Phone Withdrawal | ITS0509 | ($1.00) | | $60.45 |
| THA | 05/10/2007 04:30:49 PM | | | Phone Withdrawal | ITS0510 | ($2.00) | | $58.45 |
| THA | 05/10/2007 04:38:33 PM | | | Phone Withdrawal | ITS0510 | ($1.00) | | $57.45 |
| THA | 05/11/2007 05:11:26 PM | | | Phone Withdrawal | ITS0511 | ($1.00) | | $56.45 |
| THA | 05/12/2007 11:53:17 AM | | | Phone Withdrawal | ITS0512 | ($4.00) | | $52.45 |
| THA | 05/12/2007 06:16:34 PM | | | Phone Withdrawal | ITS0512 | ($3.00) | | $49.45 |
| THA | 05/13/2007 05:47:37 PM | | | Phone Withdrawal | ITS0513 | ($2.00) | | $47.45 |
| THA | 05/14/2007 04:32:28 PM | | | Phone Withdrawal | ITS0514 | ($1.00) | | $46.45 |
| THA | 05/15/2007 01:59:28 PM | | | Sales | 54 | ($11.85) | | $34.60 |
| THA | 05/15/2007 05:09:41 PM | | | Phone Withdrawal | ITS0515 | ($1.00) | | $33.60 |
| THA | 05/16/2007 05:43:31 PM | | | Phone Withdrawal | ITS0516 | ($1.00) | | $32.60 |
| THA | 05/17/2007 04:43:07 PM | | | Phone Withdrawal | ITS0517 | ($1.00) | | $31.60 |
| THA | 05/18/2007 05:54:29 PM | | | Phone Withdrawal | ITS0518 | ($1.00) | | $30.60 |
| THA | 05/19/2007 06:01:56 PM | | | Phone Withdrawal | ITS0519 | ($1.00) | | $29.60 |
| THA | 05/20/2007 03:30:03 PM | | | Phone Withdrawal | ITS0520 | ($1.00) | | $28.60 |
| THA | 05/21/2007 05:09:34 PM | | | Phone Withdrawal | ITS0521 | ($1.00) | | $27.60 |
| THA | 05/22/2007 02:01:41 PM | | | Sales | 27 | ($22.40) | | $5.20 |
| THA | 05/22/2007 04:47:27 PM | | | Phone Withdrawal | ITS0522 | ($1.00) | | $4.20 |
| THA | 05/22/2007 05:39:21 PM | | | Phone Withdrawal | ITS0522 | ($1.00) | | $3.20 |
| THA | 05/23/2007 05:00:07 PM | | | Phone Withdrawal | ITS0523 | ($1.00) | | $2.20 |
| THA | 05/24/2007 05:14:54 AM | | | Lockbox - CD | 70183701 | $100.00 | | $102.20 |
| THA | 05/24/2007 06:05:42 PM | | | Phone Withdrawal | ITS0524 | ($3.00) | | $99.20 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

**General Information**

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

**Transaction Details**

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 05/26/2007 06:21:11 PM | ITS0526 | | | Phone Withdrawal | ($2.00) | | $97.20 |
| THA | 05/26/2007 07:02:22 PM | ITS0526 | | | Phone Withdrawal | ($3.00) | | $94.20 |
| THA | 05/27/2007 06:40:55 PM | ITS0527 | | | Phone Withdrawal | ($1.00) | | $93.20 |
| THA | 05/28/2007 08:09:19 PM | ITS0528 | | | Phone Withdrawal | ($1.00) | | $92.20 |
| THA | 05/30/2007 02:03:31 PM | 82 | | | Sales | ($27.20) | | $65.00 |
| THA | 05/30/2007 05:51:47 PM | ITS0530 | | | Phone Withdrawal | ($1.00) | | $64.00 |
| THA | 05/30/2007 06:00:30 PM | ITS0530 | | | Phone Withdrawal | ($1.00) | | $63.00 |
| THA | 05/31/2007 06:09:41 PM | ITS0531 | | | Phone Withdrawal | ($1.00) | | $62.00 |
| THA | 05/31/2007 06:17:15 PM | ITS0531 | | | Phone Withdrawal | ($1.00) | | $61.00 |
| THA | 06/01/2007 05:28:28 PM | ITS0601 | | | Phone Withdrawal | ($1.00) | | $60.00 |
| THA | 06/02/2007 03:16:40 PM | ITS0602 | | | Phone Withdrawal | ($2.00) | | $58.00 |
| THA | 06/02/2007 04:48:10 PM | ITS0602 | | | Phone Withdrawal | ($1.00) | | $57.00 |
| THA | 06/04/2007 05:23:04 PM | ITS0604 | | | Phone Withdrawal | ($1.00) | | $56.00 |
| THA | 06/05/2007 01:43:12 PM | 44 | | | Sales | ($17.50) | | $38.50 |
| THA | 06/05/2007 05:21:55 PM | ITS0605 | | | Phone Withdrawal | ($2.00) | | $36.50 |
| THA | 06/05/2007 07:05:06 PM | ITS0605 | | | Phone Withdrawal | ($1.00) | | $35.50 |
| THA | 06/06/2007 04:36:43 PM | ITS0606 | | | Phone Withdrawal | ($1.00) | | $34.50 |
| THA | 06/08/2007 06:01:17 AM | GIPP0507 | | | Payroll - IPP | $52.85 | | $87.35 |
| THA | 06/08/2007 06:54:24 AM | GOS2062 | | | FRP Monthly Pymt | ($61.00) | | $26.35 |
| THA | 06/08/2007 05:46:55 PM | ITS0608 | | | Phone Withdrawal | ($1.00) | | $25.35 |
| THA | 06/09/2007 03:03:54 PM | ITS0609 | | | Phone Withdrawal | ($2.00) | | $23.35 |
| THA | 06/09/2007 06:17:59 PM | ITS0609 | | | Phone Withdrawal | ($1.00) | | $22.35 |
| THA | 06/10/2007 03:27:23 PM | ITS0610 | | | Phone Withdrawal | ($1.00) | | $21.35 |
| THA | 06/11/2007 08:22:38 PM | ITS0611 | | | Phone Withdrawal | ($1.00) | | $20.35 |
| THA | 06/12/2007 02:15:05 PM | 81 | | | Sales | ($12.90) | | $7.45 |
| THA | 06/12/2007 07:57:52 PM | ITS0612 | | | Phone Withdrawal | ($2.00) | | $5.45 |
| THA | 06/13/2007 04:39:09 PM | ITS0613 | | | Phone Withdrawal | ($1.00) | | $4.45 |
| THA | 06/14/2007 05:22:59 AM | 70185101 | | | Lockbox - CD | $50.00 | | $54.45 |
| THA | 06/14/2007 06:32:29 PM | ITS0614 | | | Phone Withdrawal | ($1.00) | | $53.45 |
| THA | 06/15/2007 05:03:29 PM | ITS0615 | | | Phone Withdrawal | ($2.00) | | $51.45 |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

### General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 06/15/2007 05:58:08 PM | ITS0615 | | | Phone Withdrawal | ($1.00) | | $50.45 |
| THA | 06/16/2007 09:06:09 PM | ITS0616 | | | Phone Withdrawal | ($2.00) | | $48.45 |
| THA | 06/17/2007 04:40:29 PM | ITS0617 | | | Phone Withdrawal | ($3.00) | | $45.45 |
| THA | 06/17/2007 06:33:28 PM | ITS0617 | | | Phone Withdrawal | ($2.00) | | $43.45 |
| THA | 06/19/2007 02:01:14 PM | 44 | | | Sales | ($23.15) | | $20.30 |
| THA | 06/19/2007 05:31:06 PM | ITS0619 | | | Phone Withdrawal | ($1.00) | | $19.30 |
| THA | 06/20/2007 04:38:42 PM | ITS0620 | | | Phone Withdrawal | ($3.00) | | $16.30 |
| THA | 06/21/2007 04:36:26 PM | ITS0621 | | | Phone Withdrawal | ($1.00) | | $15.30 |
| THA | 06/22/2007 05:26:03 PM | ITS0622 | | | Phone Withdrawal | ($1.00) | | $14.30 |
| THA | 06/23/2007 03:02:31 PM | ITS0623 | | | Phone Withdrawal | ($1.00) | | $13.30 |
| THA | 06/23/2007 06:18:30 PM | ITS0623 | | | Phone Withdrawal | ($1.00) | | $12.30 |
| THA | 06/24/2007 06:16:23 PM | ITS0624 | | | Phone Withdrawal | ($1.00) | | $11.30 |
| THA | 06/25/2007 05:12:44 PM | ITS0625 | | | Phone Withdrawal | ($1.00) | | $10.30 |
| THA | 06/26/2007 05:30:08 AM | 70185901 | | | Lockbox - CD | $40.00 | | $50.30 |
| THA | 06/26/2007 01:57:04 PM | 61 | | | Sales | ($8.80) | | $41.50 |
| THA | 06/26/2007 05:17:32 PM | ITS0626 | | | Phone Withdrawal | ($1.00) | | $40.50 |
| THA | 06/27/2007 06:07:20 PM | ITS0627 | | | Phone Withdrawal | ($1.00) | | $39.50 |
| THA | 06/28/2007 06:08:47 PM | ITS0628 | | | Phone Withdrawal | ($1.00) | | $38.50 |
| THA | 06/29/2007 04:40:40 PM | ITS0629 | | | Phone Withdrawal | ($1.00) | | $37.50 |
| THA | 06/30/2007 10:22:15 AM | ITS0630 | | | Phone Withdrawal | ($1.00) | | $36.50 |
| THA | 06/30/2007 04:30:43 PM | ITS0630 | | | Phone Withdrawal | ($2.00) | | $34.50 |
| THA | 07/01/2007 03:37:17 PM | ITS0701 | | | Phone Withdrawal | ($2.00) | | $32.50 |
| THA | 07/01/2007 07:45:11 PM | ITS0701 | | | Phone Withdrawal | ($1.00) | | $31.50 |
| THA | 07/02/2007 05:56:45 PM | ITS0702 | | | Phone Withdrawal | ($1.00) | | $30.50 |
| THA | 07/03/2007 02:09:35 PM | 111 | | | Sales | ($24.45) | | $6.05 |
| THA | 07/03/2007 05:17:53 PM | ITS0703 | | | Phone Withdrawal | ($1.00) | | $5.05 |
| THA | 07/05/2007 05:57:09 PM | ITS0705 | | | Phone Withdrawal | ($1.00) | | $4.05 |
| THA | 07/05/2007 06:04:09 PM | ITS0705 | | | Phone Withdrawal | ($1.00) | | $3.05 |
| THA | 07/06/2007 05:58:08 PM | ITS0706 | | | Phone Withdrawal | ($1.00) | | $2.05 |
| THA | 07/07/2007 06:33:31 PM | ITS0707 | | | Phone Withdrawal | ($1.00) | | $1.05 |

Date: 08/13/2007
Time: 11:54:01 am

Facility: THA

## Federal Bureau of Prisons
## TRUFACS
## Inmate Statement
Sensitive But Unclassified

### General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

### Transaction Details

| Alpha Code | Date Time | Payment# | Receipt# | Reference# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 07/08/2007 05:26:04 AM | | | 70186702 | Lockbox - CD | $100.00 | | $101.05 |
| THA | 07/08/2007 03:35:01 PM | | | ITS0708 | Phone Withdrawal | ($2.00) | | $99.05 |
| THA | 07/08/2007 07:25:23 PM | | | ITS0708 | Phone Withdrawal | ($2.00) | | $97.05 |
| THA | 07/09/2007 06:25:04 AM | | | GIPP0607 | Payroll - IPP | $52.85 | | $149.90 |
| THA | 07/09/2007 06:36:22 AM | | | GOS2073 | FRP Monthly Pymt | ($61.00) | | $88.90 |
| THA | 07/09/2007 01:47:02 PM | | | 27 | Sales | ($35.90) | | $53.00 |
| THA | 07/09/2007 05:23:05 PM | | | ITS0709 | Phone Withdrawal | ($3.00) | | $50.00 |
| THA | 07/11/2007 05:14:15 PM | | | ITS0711 | Phone Withdrawal | ($1.00) | | $49.00 |
| THA | 07/12/2007 04:31:49 PM | | | ITS0712 | Phone Withdrawal | ($2.00) | | $47.00 |
| THA | 07/12/2007 07:06:45 PM | | | ITS0712 | Phone Withdrawal | ($1.00) | | $46.00 |
| THA | 07/13/2007 05:53:15 PM | | | ITS0713 | Phone Withdrawal | ($1.00) | | $45.00 |
| THA | 07/14/2007 03:07:17 PM | | | ITS0714 | Phone Withdrawal | ($2.00) | | $43.00 |
| THA | 07/15/2007 07:43:25 PM | | | ITS0715 | Phone Withdrawal | ($1.00) | | $42.00 |
| THA | 07/16/2007 01:50:59 PM | | | 22 | Sales | ($6.15) | | $35.85 |
| THA | 07/16/2007 05:21:17 PM | | | ITS0716 | Phone Withdrawal | ($1.00) | | $34.85 |
| THA | 07/19/2007 11:28:15 AM | 3145 | | | Books | ($17.35) | | $17.50 |
| THA | 07/19/2007 05:28:01 PM | | | ITS0719 | Phone Withdrawal | ($2.00) | | $15.50 |
| THA | 07/19/2007 05:34:54 PM | | | ITS0719 | Phone Withdrawal | ($1.00) | | $14.50 |
| THA | 07/20/2007 08:07:21 PM | | | ITS0720 | Phone Withdrawal | ($1.00) | | $13.50 |
| THA | 07/21/2007 11:34:16 AM | | | ITS0721 | Phone Withdrawal | ($1.00) | | $12.50 |
| THA | 07/21/2007 05:09:15 PM | | | ITS0721 | Phone Withdrawal | ($1.00) | | $11.50 |
| THA | 07/22/2007 06:51:43 AM | | | ITS0722 | Phone Withdrawal | ($3.00) | | $8.50 |
| THA | 07/22/2007 05:11:43 PM | | | ITS0722 | Phone Withdrawal | ($3.00) | | $5.50 |
| THA | 07/23/2007 05:27:18 PM | | | 84 | Sales | ($3.60) | | $1.90 |
| THA | 07/23/2007 05:30:27 PM | | | ITS0723 | Phone Withdrawal | ($1.00) | | $0.90 |
| THA | 07/24/2007 05:48:02 AM | | | 70187801 | Lockbox - CD | $40.00 | | $40.90 |
| THA | 07/24/2007 05:49:43 PM | | | ITS0724 | Phone Withdrawal | ($1.00) | | $39.90 |
| THA | 07/24/2007 05:55:37 PM | | | ITS0724 | Phone Withdrawal | ($2.00) | | $37.90 |
| THA | 07/25/2007 07:07:54 PM | | | ITS0725 | Phone Withdrawal | ($2.00) | | $35.90 |
| THA | 07/25/2007 07:24:51 PM | | | ITS0725 | Phone Withdrawal | ($1.00) | | $34.90 |

Date: 08/13/2007
Time: 11:54:01 am

Facility: THA

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

## General Information

| | | | |
|---|---|---|---|
| Inmate Reg#: | 09198040 | Living Quarters: | C04-083L |
| Inmate Name: | METCALF, BRADFORD | Arrived From: | |
| Current Site Name: | Terre Haute FCI | Transferred To: | |
| Housing Unit: | THA-C-A | Account Creation Date: | 8/8/2001 |

## Transaction Details

| Alpha Code | Date Time | Reference# | Payment# | Receipt# | Transaction Type | Transaction Amount | Encumbrance Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| THA | 07/26/2007 06:00:28 PM | ITS0726 | | | Phone Withdrawal | ($1.00) | | $33.90 |
| THA | 07/27/2007 05:55:59 PM | ITS0727 | | | Phone Withdrawal | ($1.00) | | $32.90 |
| THA | 07/28/2007 04:35:05 PM | ITS0728 | | | Phone Withdrawal | ($1.00) | | $31.90 |
| THA | 07/29/2007 05:10:29 PM | ITS0729 | | | Phone Withdrawal | ($2.00) | | $29.90 |
| THA | 07/29/2007 06:34:06 PM | ITS0729 | | | Phone Withdrawal | ($1.00) | | $28.90 |
| THA | 07/30/2007 02:03:09 PM | 24 | | | Sales | ($19.80) | | $9.10 |
| THA | 07/30/2007 05:41:12 PM | ITS0730 | | | Phone Withdrawal | ($1.00) | | $8.10 |
| THA | 07/31/2007 05:21:06 PM | ITS0731 | | | Phone Withdrawal | ($1.00) | | $7.10 |
| THA | 08/01/2007 06:05:12 PM | ITS0801 | | | Phone Withdrawal | ($1.00) | | $6.10 |
| THA | 08/02/2007 06:10:37 PM | ITS0802 | | | Phone Withdrawal | ($1.00) | | $5.10 |
| THA | 08/04/2007 06:17:48 PM | ITS0804 | | | Phone Withdrawal | ($1.00) | | $4.10 |
| THA | 08/04/2007 06:24:32 PM | ITS0804 | | | Phone Withdrawal | ($1.00) | | $3.10 |
| THA | 08/05/2007 06:07:25 PM | ITS0805 | | | Phone Withdrawal | ($1.00) | | $2.10 |
| THA | 08/06/2007 05:28:02 PM | ITS0806 | | | Phone Withdrawal | ($1.00) | | $1.10 |
| THA | 08/07/2007 06:04:31 AM | 70188801 | | | Lockbox - CD | $50.00 | | $51.10 |
| THA | 08/07/2007 05:55:32 PM | ITS0807 | | | Phone Withdrawal | ($1.00) | | $50.10 |
| THA | 08/08/2007 06:15:52 AM | GIPP0707 | | | Payroll - IPP | $52.85 | | $102.95 |
| THA | 08/08/2007 06:29:07 AM | GOS2082 | | | FRP Monthly Pymt | ($61.00) | | $41.95 |
| THA | 08/08/2007 06:35:55 PM | ITS0808 | | | Phone Withdrawal | ($1.00) | | $40.95 |
| THA | 08/08/2007 06:42:58 PM | ITS0808 | | | Phone Withdrawal | ($1.00) | | $39.95 |
| THA | 08/09/2007 06:29:50 PM | ITS0809 | | | Phone Withdrawal | ($1.00) | | $38.95 |
| THA | 08/10/2007 05:57:39 PM | ITS0810 | | | Phone Withdrawal | ($1.00) | | $37.95 |
| THA | 08/11/2007 03:29:33 PM | ITS0811 | | | Phone Withdrawal | ($1.00) | | $36.95 |
| THA | 08/12/2007 05:54:30 PM | ITS0812 | | | Phone Withdrawal | ($2.00) | | $34.95 |
| THA | 08/12/2007 06:43:45 PM | ITS0812 | | | Phone Withdrawal | ($1.00) | | $33.95 |
| | **Total Transactions:** | 436 | | | **Totals:** | **$18.15** | | **$0.00** |

Date: 08/13/2007
Time: 11:54:01 am

Federal Bureau of Prisons
TRUFACS
**Inmate Statement**
Sensitive But Unclassified

Facility: THA

### General Information

Inmate Reg#: 09198040
Inmate Name: METCALF, BRADFORD
Current Site Name: Terre Haute FCI
Housing Unit: THA-C-A

Living Quarters: C04-083L
Arrived From:
Transferred To:
Account Creation Date: 8/8/2001

### Current Balances

| Alpha Code | Available Balance | Pre-Release Balance | Debt Encumbrance | SPO Encumbrance | Other Encumbrance | Outstanding Instruments | Administrative Holds | Account Balance |
|---|---|---|---|---|---|---|---|---|
| THA | $33.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.95 |
| **Totals:** | **$33.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$33.95** |

## CERTIFICATE OF SERVICE

I certify that on August___, 2007, I placed a true copy of:

      MOTION FOR LEAVE TO PROCEED
      ON APPEAL IN FORMA PAUPERIS
      w/Affidavit and Attachments

            and

      MOTION FOR LEAVE TO PROCEED
      ON APPEAL IN FORMA PAUPERIS
      (DISTRICT COURT APPLICATION)

[the former (on the Appeals Court's forms) for the United States Court of Appeals for the District of Columbia; the latter for the United States District Court for the District of Columbia], in the U.S. Mail, first class, postage prepaid to:

AUSA Kenneth Adebonojo
U.S. Attorney's Office
555 4th Street, N.W.
Washington, D.C. 20530

*Bradford Metcalf*

Bradford Metcalf
#09198-040
P.O. Box 33
Terre Haute, Indiana 47808